1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Howard M. Ehrenberg, Chapter 7 Trustee
333 South Hope Street, Thirty-Fifth Floor
Los Angeles, California 90071-1406
Telephone: 213.626.2311
Facsimile: 213.629.4520

**SulmeyerKupetz**, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION

| | |
|---|---|
| In re | Case No. 2:08-bk-10277-BB |
| Axium International, Inc., | Chapter 7 |
| Debtor. | Jointly Administered with the following identified Cases |
| | **SCHEDULES OF ASSETS AND LIABILITIES FOR CENTURION CINEMA, INC.** |
| | DATE:<br>TIME:<br>PLACE:  Courtroom "1475" |
| ☐    Affects All Debtors | |
| ☐    Affects Diversity MSP, Inc., | 2:08-bk-10376-BB |
| ☐    Affects AV Centurion Film, Inc., | 2:08-bk-10294-BB |
| ☐    Affects AV Global, Inc., | 2:08-bk-10327-BB |
| ☐    Affects Avalon Payroll Group, Inc., | 2:08-bk-10339-BB |
| ☐    Affects Avalon Production Accounting, Inc., | 2:08-bk-10304-BB |

[VAS\GEN\518150.1 3/6/2008 (11:53 AM)]

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

| | | |
|---|---|---|
| ☐ | Affects Avalon Visual Corp., | 2:08-bk-10312-BB |
| ☐ | Affects Avalon Worldwide, Inc., | 2:08-bk-10340-BB |
| ☐ | Affects Avalon Film Services, Inc., | 2:08-bk-10297-BB |
| ☐ | Affects Avalon Hollywood Services, Inc., | 2:08-bk-10329-BB |
| ☐ | Affects AX Centurion Film, Inc., | 2:08-bk-10319-BB |
| ☐ | Affects AX Global, Inc., | 2:08-bk-10326-BB |
| ☐ | Affects Axi Cash, Inc., | 2:08-bk-10332-BB |
| ☐ | Affects Axico, Inc., | 2:08-bk-10336-BB |
| ☐ | Affects Axium ATB, Inc., | 2:08-bk-10314-BB |
| ☐ | Affects Axium Bond Corp., | 2:08-bk-10317-BB |
| ☐ | Affects Axium Cinema, Inc., | 2:08-bk-10333-BB |
| ☐ | Affects Axium Entertainment, Inc., | 2:08-bk-10291-BB |
| ☐ | Affects Axium Film Corp., | 2:08-bk-10338-BB |
| ☐ | Affects Axium Holdings, Inc., | 2:08-bk-10280-BB |
| ☐ | Affects Axium Hollywood Services, Inc., | 2:08-bk-10305-BB |
| ☐ | Affects Axium Payroll Group, Inc., | 2:08-bk-10335-BB |
| ☐ | Affects Axium Payroll Services, Inc., | 2:08-bk-10321-BB |

**Sulmeyer**Kupetz, A Professional Corporation
333 SOUTH HOPE STREET, THIRTY-FIFTH FLOOR
LOS ANGELES, CALIFORNIA 90071-1406
TEL. 213.626.2311 • FAX 213.629.4520

| | |
|---|---|
| ☐ Affects Axium SC, LLC, | 2:08-bk-10285-BB |
| ☐ Affects Axium Visual Corp., | 2:08-bk-10320-BB |
| ☐ Affects Axium Worldwide, Inc., | 2:08-bk-10306-BB |
| ☒ Affects Centurion Cinema, Inc., | 2:08-bk-10311-BB |
| ☐ Affects Diversity Internal, Inc., | 2:08-bk-10372-BB |
| ☐ Affects ECG Minn RE, LLC, | 2:08-bk-10316-BB |
| ☐ Affects Global Enterprises, Inc., | 2:08-bk-10301-BB |
| ☐ Affects Global Music, Inc., | 2:08-bk-10298-BB |
| ☐ Affects Global Worksource, Inc., | 2:08-bk-10341-BB |
| ☐ Affects PAV Film Services, Inc., | 2:08-bk-10331-BB |
| ☐ Affects Talent VMS, Inc., | 2:08-bk-10325-BB |
| ☐ Affects Pax Film Services, Inc., | 2:08-bk-10290-BB |
| ☐ Affects Ensemble Chimes Servicing, Inc. | 2:08-bk-10373-BB |
| ☐ Affects Ensemble Chimes Global Puerto Rico, Ltd. | 2:08-bk-10375-BB |

**TO THE HONORABLE SHERI BLUEBOND, UNITED STATES BANKRUPTCY JUDGE,**

**THE OFFICE OF THE UNITED STATES TRUSTEE, AND INTERESTED PARTIES:**

**United States Bankruptcy Court**
**For the Central District of California**
**Los Angeles Division**

In re:  Centurion Cinema, inc.                                                          Case No.   2-08-BK-10311-BB

              Debtor

## NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENT OF FINANCIAL AFFAIRS

Centurion Cinema, inc. (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification.

While every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate and expects it will do so as information becomes available.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated".  The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated".

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise noted, the carrying value on the Debtor's books, rather than the current market values, of the Debtor's interest in property is reflected on the Debtor's Schedules and Statements.

The attached Schedules and Statement of Financial Affairs have been prepared by XRoads Solutions Group, LLC, under the direction of Howard M. Ehrenberg, Chapter 7 Trustee and with the assistance of the former Chief Financial Officer of Debtors.  Neither the Trustee nor XRoads has personal knowledge of the information set forth in the Schedules or Statement but has relied on Debtors' unaudited books and records.  While every effort has been made to insure the information set forth in the Schedules and Statement of Financial Affairs is accurate and complete based on information available at the time of preparation, additional information and/or records may later come to light which may require material amendment of these documents.  Except as set forth herein, the asset and liability data contained in the Schedules and Statements is net book value as of December 31, 2007.

Moreover, nothing set forth in the Schedules or Statement is intended to nor should it be construed as either an admission by the Trustee of any fact, including but not limited to the validity or amount of any claim, or a waiver of any right, claim or contention against any party or creditor, named or unnamed.  The Trustee provides the information set forth in the Schedules and Statements for information purposes only and as an accommodation to Debtors' creditors and other parties in interest to make public as much information as is available to him and because Debtors did not file their own Schedules and Statements.

Form 6 - Summary
(10/06)

# United States Bankruptcy Court
## Central District of California
## Los Angeles Division

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
               Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 2 | $0.00 | | |
| B - Personal Property | Yes | 8 | $0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $0.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 22 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $0.00 |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $0.00 |
| Total Number of sheets in all schedules | | 45 | | | |
| Total Assets | | | $0.00 | | |
| Total Liabilities | | | | $0.00 | |

Official Form 6 - Statistical Summary (10/05)

# United States Bankruptcy Court
## Central District of California
### Los Angeles Division

In re:  Centurion Cinema, inc.                                 Case No.    2-08-BK-10311-BB

                                                              Chapter              7

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101 (8)), filing a case under chapter 7, 11 o r13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $0.00 |

Form B6A
(12/07)

In re:  Centurion Cinema, inc.                                                          Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable   for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing        an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| X |  Check this box if debtor has no real property to report on this Schedule.

# SCHEDULE A - REAL PROPERTY
## (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

|  | Schedule A Total | $0.00 |
|---|---|---|

Form B6B
(12/07)

In re:  Centurion Cinema, inc.                                          Case No.    2-08-BK-10311-BB
             Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

### SCHEDULE B NOTES

**UNLESS OTHERWISE NOTED, SCHEDULE B LISTS THE NET BOOK VALUE FOR EACH OF THE DEBTOR'S ASSETS AS OF DECEMBER 31, 2007 AS REFLECTED ON THE DEBTOR'S BOOKS AND RECORDS.**

**THE DEBTOR RESERVES ALL RIGHTS WITH RESPECT TO THE CHARACTERIZATION OF THE ASSETS LISTED ON SCHEDULE B.**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

| Page Total | $0.00 |
|---|---|

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Federal Insurance Company c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Primary Crime Coverage (all locations) Policy No. 68004232 Expiration Date 5/14/08 | | UNKNOWN |
| | | National Fire & Marine c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Excess Earthquake Insurance (5800 Wilshire Blvd. & Curson Ave.) Policy No. RV0002442 Expiration Date 10/29/08 | | UNKNOWN |
| | | Liberty Mutual Insurance Co.   175 Berkeley St   Boston, MA 02117; WC General Amendedment to Agreement for Guarantee of Deductible and/or Loss Limit Reimbursement Letter of Credit Plan #7220 | | UNKNOWN |
| | | National Union Fire Insurance Co.   PO Box 923, Wall Street Station   New York, NY 10268; WC Assignment of Deposit Account for a Cash Secured Letter of Credit | | UNKNOWN |
| | | GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406; Blanket Building,Blanket Business, Blanket Computer,  Personal Property and Earthquake insurance | | UNKNOWN |
| | | The Hartford   PO Box 620   New Hartford, NY 13413; Commercial Insurance Package (Policy # 72UECTQ2321) - Expires 1/18/2008 | | UNKNOWN |

Page Total    $0.00

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Pacific Insurance Company c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Primary Earthquake Insruance (5800 Wilshire Blvd. & Curson Ave.) Policy No. CV0002442 Expiration Date 10/29/08 | | UNKNOWN |
| | | Chubb Group of Insurance Companies   15 Mountain View Rd   Warren, NJ 07059; D&O Liability; Employment Practices Liability Fiduciary Liability Coverage, Crime Non-Liability, Kidnap/ransom & Extortion Non Liability, Workplace Violence Expense Non Liability (Policy No. 6800-4232) - Expires 5/14/2008 | | UNKNOWN |
| | | Lloyds of London c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Primary Earthquake Insruance (210 S. Victory Blvd.) Policy No. ZWL500646 Expiration Date 8/15/08 | | UNKNOWN |
| | | United Fire & Casualty c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Excess Earthquake Insurance (210 S. Victory) Policy No. UIM466757 Expiration Date 8/15/08 | | UNKNOWN |
| | | Guild c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Accident Insurance Policy No.64776076 Expiration Date 10/7/08 | | UNKNOWN |
| | | Fidelity& Deposit c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Excess crime coverage Policy No. #72FA02187607 Expiration Date 5/14/08 | | UNKNOWN |
| | | Federal Insurance Company c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Property coverages (all locations) Policy no. 35814994 Expiration Date 5/21/08 | | UNKNOWN |

Page Total    $0.00

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Axis Surplus Insurance Company c/o GNW Evergreen Insurance Companies, Various Carriers, 16030 Ventura Blvd., #5000, Encino, CA 91406 Excess Earthquake Insurance (210 S. Victory)Policy No. AXS100440 Expiration Date 8/15/08 | | UNKNOWN |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keough, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non negotiable instruments. | X | | | |

| | Page Total | $0.00 |
|---|---|---|

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts Receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and right to set off claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Page Total | $0.00

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Page Total $0.00

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Schedule B Total | $0.00 |
|---|---|---|

In re:  Centurion Cinema, inc.                 Case No.    2-08-BK-10311-BB
            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful      to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as      judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

In re: ___Centurion Cinema, inc.___                                          Case No. ___2-08-BK-10311-BB___
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |
| GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 | X | | Master Loan Agreement dated November 9, 2004 | X | X | X | Undetermined | Undetermined |

Schedule D Total                | Unknown |

Form B6E - (Rev. 12/03)

In re:  Centurion Cinema, inc.                                                                                    Case No.    2-08-BK-10311-BB
            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the     debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[X] Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

Form B6F (Official Form 6F)
(12/07)

In re:   Centurion Cinema, inc.                                                                          Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule.

## SCHEDULE F NOTES

**CERTAIN CLAIMS LISTED IN THIS SCHEDULE MAY BE DESIGNATED AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED.  A FAILURE TO DESIGNATE A CLAIM ON THIS SCHEDULE F AS CONTINGENT, UNLIQUIDATED AND/OR DISPUTED DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CLAIM IS NOT SUBJECT TO OBJECTION.  THE DEBTOR RESERVES THE RIGHT TO DISPUTE OR ASSERT OFFSETS OR DEFENSES TO ANY CLAIM REFLECTED ON THE SCHEDULE F AS TO NATURE, AMOUNT, LIABILITY OR STATUS.**

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME , MAILING ADDRESS, INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | H W J OR C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway 32nd Fl<br>NEW YORK, NY  10271 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave 25th Fl<br>NEW YORK, NY  10022 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars 7th Fl<br>LOS ANGELES, CA  90067 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>NEW YORK, NY  10022 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East Suite 2050<br>LOS ANGELES, CA  90067-2701 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| Susan Cruz<br>508 Marguerita Ave<br>SANTA MONICA, CA  90402 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| The Bank of New York<br>101 Barclay Street<br>8th Fl<br>NEW YORK, NY  10007 | | | possible overage on secured debt | X | X | X | UNKNOWN |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street Suite 703<br>Middletown, CT  06457 | | | possible overage on secured debt | X | X | X | UNKNOWN |

Schedule F Total | UNKNOWN

In re:  Centurion Cinema, inc.                                                                Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and
complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the
child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's
name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

## SCHEDULE G NOTES

WHILE EVERY EFFORT HAS BEEN MADE TO ENSURE THE ACCURACY OF THE STATEMENT OF EXECUTORY CONTRACTS,
INADVERTENT ERRORS OR OMISSIONS MAY HAVE OCCURRED.  THE DEBTOR DOES NOT MAKE, AND SPECIFICALLY
DISCLAIMS, ANY REPRESENTATION OR WARRANTY AS TO THE COMPLETENESS OR ACCURACY OF THE INFORMATION SET
FORTH HEREIN, OR THE VALIDITY OR ENFORCEABILITY OF ANY CONTRACTS, AGREEMENTS OR DOCUMENTS LISTED
HEREIN.  THE DEBTOR HEREBY RESERVES THE RIGHT TO DISPUTE THE VALIDITY, STATUS OR ENFORCEABILITY OF ANY
CONTRACTS, AGREEMENTS OR LEASES SET FORTH HEREIN AND TO AMEND OR SUPPLEMENT THIS STATEMENT.

THE CONTRACTS, AGREEMENTS AND LEASES LISTED ON SCHEDULE G MAY HAVE EXPIRED OR MAY HAVE BEEN MODIFIED,
AMENDED AND SUPPLEMENTED FROM TIME TO TIME BY VARIOUS AMENDMENTS, RESTATEMENTS, WAIVERS, ESTOPPEL
CERTIFICATES, LETTERS AND OTHER DOCUMENTS, INSTRUMENTS AND AGREEMENTS WHICH MAY NOT BE LISTED
HEREIN.  CERTAIN OF THE REAL PROPERTY LEASES LISTED ON THIS SCHEDULE G MAY CONTAIN RENEWAL OPTIONS,
GUARANTEES OF PAYMENT, OPTIONS TO PURCHASE,  RIGHTS OF THE FIRST REFUSAL, RIGHTS TO LEASE ADDITIONAL
SPACE AND OTHER MISCELLANEOUS RIGHTS.  SUCH RIGHTS, POWERS, DUTIES AND OBLIGATIONS ARE NOT SET FORTH ON
THIS SCHEDULE G.  CERTAIN OF THE EXECUTORY AGREEMENTS MAY NOT HAVE BEEN MEMORIALIZED AND COULD BE
SUBJECT TO DISPUTE.  SCHEDULE G DOES NOT INCLUDE ALL EQUIPMENT PURCHASE ORDERS.  ADDITIONALLY, THE
DEBTOR MAY BE A PARTY TO VARIOUS OTHER AGREEMENTS CONCERNING REAL PROPERTY, SUCH AS EASEMENTS,
RIGHTS OF WAY, SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENTS, SUPPLEMENTAL AGREEMENTS,
AMENDMENTS/LETTER AGREEMENTS, TITLE DOCUMENTS, CONSENTS, SITE PLANS, MAPS AND OTHER MISCELLANEOUS
AGREEMENTS.  SUCH AGREEMENTS ARE NOT SET FORTH ON THIS SCHEDULE G.

ON A CONSOLIDATED BASIS IN THE ORDINARY COURSE OF BUSINESS, THE DEBTOR MAINTAINS VARIOUS TYPES OF
INSURANCE COVERAGE, INCLUDING LIABILITY AND CASUALTY INSURANCE, WITH VARIOUS INSURERS FOR ALL THE
DEBTORS, AS NOTED ON SCHEDULE B-9 FOR NEW CENTURY FINANCIAL CORPORATION AS PRIMARY NAMED INSURED AND
ALL OTHER DEBTORS AS A SECONDARY NAMED INSURED. IN ADDITION TO ANY INSURANCE POLICIES IDENTIFIED IN
RESPONSE TO ITEM 9, THE DEBTOR MAY HAVE RIGHTS TO COVERAGE UNDER CERTAIN OTHER INSURANCE POLICES
LISTED IN SCHEDULE G FOR ALL DEBTORS. THE AGENTS FOR ALL SUCH INSURANCE POLICIES ARE SET FORTH ON THE
DEBTOR'S SCHEDULE G.

CERTAIN OF THE AGREEMENTS LISTED ON SCHEDULE G MAY BE IN THE NATURE OF CONDITIONAL SALES AGREEMENTS
OR SECURED FINANCINGS.  THE DEBTOR RESERVES ALL OF ITS RIGHTS TO DISPUTE OR CHALLENGE THE
CHARACTERIZATION OF THE STRUCTURE OF ANY TRANSACTION, OR ANY DOCUMENT OR INSTRUMENT (INCLUDING,
WITHOUT LIMITATION, ANY INTER-COMPANY AGREEMENT) RELATED TO A CREDITOR'S CLAIM.

LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT
OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT WAS IN
EFFECT ON THE PETITION DATE OR IS VALID OR ENFORCEABLE.   ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND
CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY
RESERVED AND PRESERVED.

OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH
OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS
UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACTS OR AGREEMENTS ARE NOT
IMPAIRED BY THE OMISSION.   THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR
AGREEMENT.

In re:   Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
                  Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.   STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.   STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Guild<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Accident Insurance |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Deed in Lieu of Foreclosure dated 10/31/07 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Deed in Lieu of Foreclosure dated 10/31/07 |
| The Bank of New York<br>101 Barclay Street<br>8th Fl<br>New York, NY  10007 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Deed in Lieu of Foreclosure dated 10/31/07 |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Escrow Agreement executed 11/8/08 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Escrow Agreement executed 11/8/08 |

In re:  Centurion Cinema, inc.

Debtor

Case No.    2-08-BK-10311-BB

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Escrow Agreement executed 11/8/08 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Escrow Agreement executed 11/8/08 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Escrow Agreement executed 11/8/08 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Escrow Agreement executed 11/8/08 |
| The Bank of New York<br>101 Barclay Street<br>8th Fl<br>New York, NY  10007 | Escrow Agreement executed 11/8/08 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Escrow Agreement executed 11/8/08 |
| Fidelity& Deposit<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Excess crime coverage |
| Axis Surplus Insurance Company<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Excess Earthquake Insurance (210 S. Victory) |
| United Fire & Casualty<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Excess Earthquake Insurance (210 S. Victory) |
| National Fire & Marine<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Excess Earthquake Insurance (5800 Wilshire Blvd. & Curson Ave.) |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | First Loan Agreement and Security Agreement dated 11/9/04 |

In re:  Centurion Cinema, inc.
        Debtor

Case No.    2-08-BK-10311-BB

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | First Loan Agreement and Security Agreement dated 11/9/04 |
| The Bank of New York as Collateral Agent<br>David Kerr<br>101 Barclay St<br>8th Floor<br>New York, NY  10007 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | First Loan Agreement and Security Agreement dated 11/9/04 |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Forbearance Agreement Dated 10/31/07 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Forbearance Agreement Dated 10/31/07 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Forbearance Agreement Dated 10/31/07 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Forbearance Agreement Dated 10/31/07 |

In re:  Centurion Cinema, inc.

Debtor

Case No.    2-08-BK-10311-BB

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Forbearance Agreement Dated 10/31/07 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Forbearance Agreement Dated 10/31/07 |
| The Bank of New York<br>101 Barclay Street<br>8th Fl<br>New York, NY  10007 | Forbearance Agreement Dated 10/31/07 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Forbearance Agreement Dated 10/31/07 |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Fourth Loan Agreement and Note dated 2/16/07 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Fourth Loan Agreement and Note dated 2/16/07 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Fourth Loan Agreement and Note dated 2/16/07 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Fourth Loan Agreement and Note dated 2/16/07 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Fourth Loan Agreement and Note dated 2/16/07 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Fourth Loan Agreement and Note dated 2/16/07 |
| The Bank of New York as Collateral Agent<br>David Kerr<br>101 Barclay St<br>8th Floor<br>New York, NY  10007 | Fourth Loan Agreement and Note dated 2/16/07 |

In re: ___Centurion Cinema, inc._____     Case No. ___2-08-BK-10311-BB___
            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Fourth Loan Agreement and Note dated 2/16/07 |
| The Hartford<br>PO Box 620<br>New Hartford, NY  13413 | Insurance Commercial Package |
| Chubb Group of Insurance Companies<br>15 Mountain View Rd<br>Warren, NJ  07059 | Insurance policy D&O Liability; Employment Practices Liability Fiduciary Liability Coverage, Crime Non-Liability, Kidnap/ransom & Extortion Non Liability, Workplace Violence Expense Non Liability |
| Liberty Mutual Insurance Co.<br>175 Berkeley St<br>Boston, MA  02117 | Insurance Policy WC |
| National Union Fire Insurance Co.<br>PO Box 923, Wall Street Station<br>New York, NY  10268 | Insurance Policy WC |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| The Bank of New York<br>101 Barclay Street<br>8th Fl<br>New York, NY  10007 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |

In re:  Centurion Cinema, inc.                                                        Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.   STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.   STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Notification of Proposal of Strict Foreclosure dated 11/8/07 |
| Federal Insurance Company<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Primary Crime Coverage (all locations) |
| Lloyds of London<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Primary Earthquake Insruance (210 S. Victory Blvd.) |
| Pacific Insurance Company<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Primary Earthquake Insruance (5800 Wilshire Blvd. & Curson Ave.) |
| Federal Insurance Company<br>c/o GNW Evergreen Insurance Services<br>16030 Ventura Blvd #500<br>Encino, CA  91416 | Property coverages (all locations) |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Second Loan Agreement and Note dated 4/21/05 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Second Loan Agreement and Note dated 4/21/05 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Second Loan Agreement and Note dated 4/21/05 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Second Loan Agreement and Note dated 4/21/05 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Second Loan Agreement and Note dated 4/21/05 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Second Loan Agreement and Note dated 4/21/05 |

In re:  Centurion Cinema, inc.                                    Case No.    2-08-BK-10311-BB
                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| The Bank of New York as Collateral Agent<br>David Kerr<br>101 Barclay St<br>8th Floor<br>New York, NY  10007 | Second Loan Agreement and Note dated 4/21/05 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Second Loan Agreement and Note dated 4/21/05 |
| Emmet Marvin & Martin LLP<br>Eric M. Rueben<br>120 Broadway<br>32nd Fl<br>New York, NY  10271 | Third Loan Agreement and Note dated 7/24/06 |
| GoldenTree Asset Management LP<br>Jeffrey Nemanick<br>300 Park Ave<br>25th Fl<br>New York, NY  10022 | Third Loan Agreement and Note dated 7/24/06 |
| Jeffer Mangels Butler Marmaro LLP<br>Louis R. Dienes<br>1900 Avenue of the Stars<br>7th Fl<br>Los Angeles, CA  90067 | Third Loan Agreement and Note dated 7/24/06 |
| Latham & Watkins LLP<br>Peter Labonski<br>885 Third Ave<br>New York, NY  10022 | Third Loan Agreement and Note dated 7/24/06 |
| Law Offices of Schuchman & Marshall<br>Tina S. Schuchman<br>1925 Century Park East<br>Suite 2050<br>Los Angeles, CA  90067-2701 | Third Loan Agreement and Note dated 7/24/06 |
| Susan Cruz<br>508 Marguerita Ave<br>Santa Monica, CA  90402 | Third Loan Agreement and Note dated 7/24/06 |
| The Bank of New York as Collateral Agent<br>David Kerr<br>101 Barclay St<br>8th Floor<br>New York, NY  10007 | Third Loan Agreement and Note dated 7/24/06 |
| Wells Fargo Bank, National Association<br>Corp. Trust Services<br>213 Court Street<br>Suite 703<br>Middletown, CT  06457 | Third Loan Agreement and Note dated 7/24/06 |

Form B6H
(12/07)

In re:  Centurion Cinema, inc. _____    Case No.  2-08-BK-10311-BB
                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address  of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

In re:    Centurion Cinema, inc.                                                                Case No.    2-08-BK-10311-BB
              Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:    Centurion Cinema, inc.                                                              Case No.    2-08-BK-10311-BB
              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AV Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.
                Debtor

Case No.    2-08-BK-10311-BB

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Avalon Payroll Group, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Payroll Group, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                                              Case No.    2-08-BK-10311-BB
                     Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Avalon Production Accounting, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:    Centurion Cinema, inc.                                   Case No.    2-08-BK-10311-BB
                  Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Avalon Worldwide<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Centurion Film, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
                Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| AX Global, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
          Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axi Cash, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axico, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium ATB, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Bond Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                    Case No.   2-08-BK-10311-BB
                  Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Cinema, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                                                      Case No.    2-08-BK-10311-BB
                Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Entertainment, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Film Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:    Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
                Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium Holdings, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Holdings, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                           Case No.    2-08-BK-10311-BB
          Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium Hollywood Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium International, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re: Centurion Cinema, inc.                                                              Case No.   2-08-BK-10311-BB
            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Group<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Payroll Services<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                    Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium SC, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                         Case No.    2-08-BK-10311-BB
                 Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Visual Corp.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Axium Worldwide, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                                    Case No.    2-08-BK-10311-BB
                  Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity Internal, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Diversity MSP, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:    Centurion Cinema, inc.                                                      Case No.    2-08-BK-10311-BB
              Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| ECG Minn RE, LLC<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.           Case No.  2-08-BK-10311-BB
       Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Enterprises, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Music, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                                      Case No.    2-08-BK-10311-BB
                  Debtor

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Global Worksource, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Global Worksource, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:   Centurion Cinema, inc.                                                                                    Case No.   2-08-BK-10311-BB
            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PAV Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Pax Film Services, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | Canpartners Investment IV, LLC<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree 2004 Trust<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>New York, NY | GoldenTree Capital Opportunites, L.P.<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                                                    Case No.    2-08-BK-10311-BB
                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Capital Solutions Offshore Fund Financing<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Credit Opportunities Financing I, Ltd<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund II Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |
| Talent VMS, Inc.<br>300 Park Avenue, 25th Floor<br>New York, NY | GoldenTree Master Fund Ltd.<br>Jeffrey Nemanick<br>300 Park Avenue, 25th Floor<br>New York, NY  10022 |

In re:  Centurion Cinema, inc.                                                          Case No.    2-08-BK-10311-BB
                    Debtor

## Declaration Under Penalty of Perjury
## On Behalf of a Corporation or Partnership

I, Howard M. Ehrenberg, Chapter 7 Trustee of Centurion Cinema, inc., named as

the debtor in this case, declare under penalty of perjury that I have read the foregoing

Summary and Schedules and any attachments thereto and that they are true and correct

to the best of my knowledge, information, and belief.

Date:    March 11, 2008                          */s/ Howard M. Ehrenberg*

                                                 Howard M. Ehrenberg
                                                 Chapter 7 Trustee

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. (18 USC sec. 152 and 3571)*